# UNIFORM LABELING PROGRAM- NAVY
## 9/24/56

WK Navy 5106

DEPARTMENT OF THE NAVY
Office of the Secretary
Washington 25, D. C.

SECNAV 5100.9
OpNAV-7231-bar
24 September 1956

SECNAV INSTRUCTION 5100.9

From: Secretary of the Navy
To: Chief of Naval Material
Chief of Naval Operations
Chief of Naval Personnel
Chief of Naval Research
Chief, Bureau of Aeronautics
Chief, Bureau of Medicine and Surgery
Chief, Bureau of Ordnance
Chief, Bureau of Ships
Chief, Bureau of Supplies and Accounts
Chief, Bureau of Yards and Docks
Commandant, U. S. Marine Corps
Commander, Military Sea Transportation Service

Subj: Uniform labeling program for hazardous industrial chemicals
and materials

Encl: (1) Markings and Designs of Labels
(2) Tentative Label Classification Guide
(3) Elements of a Labeling Program

1. Purpose. The purpose of this Instruction is to standardize
on labeling requirements for hazardous chemical products during
the usage stage, and to provide selective labels which will con-
tain pertinent information designed to warn users of the poten-
tial dangers involved.

2. Scope. This Instruction applies to the labeling of all
hazardous materials throughout the Naval Establishment wherever
distribution of hazardous chemicals and materials is made to the
actual consumer (shop, office, or unit). It applies to materials
received from any supply source, provided the material is intended
for ultimate use at the local activity. In this regard it refers
to labeling of the original container as well as any other con-
tainer to which the material may subsequently be transferred.
This Instruction is not intended to govern:

a. The type of labels to be affixed by the manufacturer.
(These are governed by State and Federal laws and regulations
depending on the nature of the material and whether the shipment
is interstate or intrastate. In addition, most major manufacturers
of chemicals abide by the "Warning Labels Guide" published by the
Manufacturing Chemists' Association.)

SECNAVINST 5100.1
24 September 1956

OFFICE OF THE SECRETARY

b. The type of labels to be affixed to containers of chemicals or drugs used, or dispensed, by medical department pharmacies.

c. Those chemicals used by clinical or chemical laboratories, where small quantities of the chemicals are to be used as reagents by trained personnel who are familiar with the potential hazards involved. (The exempted laboratories will be those designated by the various bureaus, offices, and Marine Corps.)

d. The labeling of explosives, gasolines, and fuels, and compressed gases. (These are adequately covered by current instructions.)

3. Background. The rapid development of new chemical products and the introduction of new chemical processes make it mandatory that precautionary measures be taken during the handling of toxic and dangerous chemicals. Warning labels affixed to containers of hazardous chemicals are one of the most practical means of accomplishing this objective. This Instruction is based on a composite of the procedures recommended by the Manufacturing Chemists' Association, the International Labor Organization, the American Conference of Governmental Industrial Hygienists, the Atomic Energy Commission, and the labeling programs presently in effect at the Naval Gun Factory, the Alameda Naval Air Station, and the Mare Island Naval Shipyard.

4. Action

a. Navy Department Standardization Office. The Navy Department Standardization Office shall effect the assignment of a limited coordination military (Navy) project in connection with this Instruction to standardize the printed labels in respect to quality of paper, size, color, shape, insignia, wording, and design; quality of the glue; specifications for inks (including colors of inks); and other related matters. Enclosure (1) summarizes the markings and designs for labels agreed upon by representatives of the bureaus and offices.

b. Bureau of Supplies and Accounts. The Bureau of Supplies and Accounts shall initiate procedures to have the necessary labels stocked as General Stores items for use by all naval activities.

c. The Technical Bureaus. The classification of hazardous chemicals and materials shall be accomplished through the joint efforts of the technical bureaus in that each Bureau shall be responsible for passing on those aspects, of any single item, which fall within its technical purview.

2

16

5100.8

OFFICE OF THE SECRETARY

SECNAVINST 6260.3
24 September 1956

d. Safety Precautions Board. The Safety Precautions Board shall:

(1) Publish in Safety Precautions (OPNAV 34-P1) a "Label Classification Guide" listing the classification of hazardous chemicals and materials currently in use as determined by the appropriate technical bureau or office.

(2) Revise the "Label Classification Guide" in accordance with information recurringly provided by the responsible technical bureaus and offices relative to the use of new chemicals and proprietary materials, deletions, and changes in classifications.

e. Bureaus, Offices, and Marine Corps. The bureaus, offices, and Marine Corps, shall initiate implementing instructions for use by activities under their management control upon completion of action required by paragraphs 4a, 4b, 4c, and 4d(1), above. Enclosure (3) is an outline of the "Elements of a Labeling Program" for guidance.

R. H. FOGLER
Assistant Secretary of the Navy (Material)

5100.8
SECNAVINST 5100.8
24 September 1956

Enclosure (1)

## Markings and Designs of Labels

| Class | Background | Color of letters | Shape of insert | Insignia |
|---|---|---|---|---|
| I. Fire hazard | Blue | Red | Pentagon | Flame |
| II. Toxic and fire hazard | Orange | Black | Square | Flame and skull |
| III. Toxic | Gray (dirty white) | Orange | Circle | Skull |
| IV. Poisonous | White | Red | Hexagon | Skull and crossbones |
| V. Corrosive | White | Black | Diamond | Hand |
| VI. Radiation hazard | Yellow | Purple | Square | Large 3-bladed propeller |

All labels shall be of two sizes; that is, 2½ inches square and 4 inches square.

SECNAVINST 5100.5
24 September 1956

## Tentative Label Classification Guide
## August 1956

1. This label classification guide is to be used with the labeling procedure for hazardous chemicals and materials. It indicates the proper labels to be affixed on hazardous items in Federal Supply Classification Groups 34, 42, 59, 65, 67, 68, 75, 79, 80, and 93 with miscellaneous R, S, and Z cognizance items.

2. This guide is composed of the following sections:

(a) INDEX: Listed in Federal-Stock-Number sequence with cross reference to former Navy-Stock-Number, page where listed, and applicable label assigned.

(b) ALPHABETIC LISTING:

(c) APPENDIX: Listed in former Navy-Stock-Number sequence with cross reference to Federal-Stock-Number, page where listed, and applicable label assigned. The appendix is furnished as an additional conversion aid.

| FSN No. | Former No. | Page | Label | | FSN No. | Former No. | Page | Label |
|---|---|---|---|---|---|---|---|---|
| O 3432-255-4574 | 051-F-675 | 17 | III | | O 5970-166-1692 | 052-V-1360-20 | 24 | I |
| -4575 | -677 | 17 | III | | -1694 | -1361-20 | 24 | I |
| -4576 | -680 | 17 | III | | -1696 | -1361-510 | 27 | I |
| O 4210-223-9856 | -354 | 17 | III | | -1697 | -1361-520 | 24 | I |
| -9867 | -355 | 17 | III | | -1707 | -1361-10 | 24 | I |
| -9873 | -356 | 17 | III | | O 5970-295-7131 | 052-C-660-1060 | 15 | V |
| -9882 | 051-C-1035-20 | 14/17 | III | | O 6505-180-9987 | 051-S-1457-150 | 25 | I |
| O 4210-289-1540 | -75 | 14/17 | V | | O 6505-274-6732 | 051-F-751-200 | 17 | IV |
| O 5350-184-5826 | 051-C-1530 | 11/14 | III | | O 6505-299-1402 | 051-S-1595 | 25 | I |
| -5827 | -1535 | 11/14 | III | | -1415 | 051-F-730 | 17 | III |
| -5828 | -1540 | 11/14 | III | | -1428 | 051-F-2138-100 | 22 | I |
| -5829 | -1545 | 11/14 | III | | O 6750-174-5455 | 051-P-1804 | 22 | IV |
| -6256 | 051-A-97-300 | 11 | III | | O 6750-274-5169 | 051-A-2607 | 12 | II&V |
| -6257 | -400 | 11 | III | | O 6810-146-7520 | -1553 | 11 | I&V |
| -6258 | -500 | 11 | III | | O 6810-174-1807 | 051-S-3338-985 | 24/25 | IV |
| O 5350-191-9776 | 051-C-1528 | 11/14 | III | | -1812 | 052-P-10052 | 21 | IV&V |
| O 5350-193-7222 | 051-C-1595-1500 | 14 | III | | -1813 | -25 | 21 | IV&V |
| -7225 | -2500 | 14 | III | | -1814 | 051-N-282 | 19 | III |
| O 5970-161-1232 | 052-V-1300 | 27 | I | | -1815 | -311 | 19 | III |
| O 5970-166-1575 | -1130 | 26 | I | | -1818 | 051-A-732-20 | 11 | I&V |
| -1676 | -1105 | 26 | I | | -1819 | -2680-100 | 13 | I |
| -1677 | -1115 | 26 | I | | -1820 | 051-C-440-75 | 13 | V |
| -1678 | -1150 | 26 | I | | -5581 | 051-S-2000 | 24/25 | V |
| -1679 | -1240 | 27 | I | | -6585 | -3245 | 25 | V |
| -1680 | -1255 | 27 | I | | O 6810-184-4794 | 051-T-5751 | 26 | III |
| -1681 | -1260 | 27 | I | | -4795 | 051-A-219 | 11 | I |
| -1682 | -1305 | 27 | I | | -4796 | -220 | 11 | I |
| -1683 | -1345 | 27 | I | | -4799 | 051-C-775 | 13 | III |
| -1684 | -1350 | 27 | I | | -4800 | 051-T-5758 | 26 | III |
| -1690 | -1245 | 27 | I | | O 6810-191-3964 | 051-C-785 | 13 | III |
| -1691 | -1360-10 | 27 | I | | O 6810-222-2373 | 051-A-1935 | 12 | I |

Enclosure (2)

2

19

Index

SECNAVINST 4040.3
24 September 1956

Index

SECNAVINST 5260.3
24 September 1956

| FSN No. | Former No. | Page | Label |
|---|---|---|---|
| 6810-222-2374 | 051-4-2945 | 12 | I |
| -9643 | -2396 | 12 | A |
| -9645 | -950 | 11 | A |
| -9660 | -940-100 | 11 | A |
| -9661 | -940-110 | 11 | A |
| -9655 | -1145 | 11 | A |
| 6810-223-2723 | 051-C-767 | 11 | IAV |
| -2735 | 051-4-295 | 11 | III |
| 6810-227-1843 | 051-S-2080 | 13 | I |
| -1861 | 051-4-215-1 | 20 | A |
| 6810-230-3926 | 051-4-209 | 20 | XII |
| -3935 | 051-4-180 | 13 | I |
| -485 | -285 | 13 | I |
| -3937 | -290 | 13 | I |
| -3938 | -284 | 13 | O |
| -3953 | 051-P-2247 | 22 | A |
| 6810-233-1714 | 051-S-3056-50 | 24 | A |
| -1715 | -100 | 11 | A |
| 6810-236-5665 | 051-4-940-120 | 11 | A |
| -5666 | -936 | 11 | A |
| -5667 | -1305-25 | 11 | A |
| -5670 | -1145 | 12 | A |
| -5671 | -1007 | 12 | IAV |
| -5672 | -2397 | 13 | A |
| -5677 | 051-B-234-50 | 13 | III |
| -5678 | 051-C-532 | 13 | IV |
| -5681 | -1971 | 11 | IAV |
| -5683 | 051-4-1154-50 | 11 | III |
| -5689 | 051-W-364 | 19 | I |
| W 6810-238-7702 | | | |

| FSN No. | Former No. | Page | Label |
|---|---|---|---|
| O 6810-238-8115 | 051-C-452 | 13 | IAV |
| O 6810-240-2116 | 051-P-5963 | 35/26 | A |
| -2119 | 051-S-3021-500 | 25 | III |
| -2121 | -3336 | 25 | I |
| O 6810-242-1768 | 051-L-335-40 | 19 | IV |
| O 6810-243-1434 | 051-B-1050 | 24 | A |
| -4435 | -1980 | 13 | A |
| -4436 | 051-4-2387-660 | 13 | II |
| W 6810-244-1207 | | 19 | II |
| -1208 | | 19 | III |
| -1209 | | 19 | III |
| -1210 | | 19 | III |
| -1211 | | 19 | III |
| -1637 | | 15 | IAV |
| -1638 | | 15 | IV |
| -1639 | | 13 | A |
| O 6810-246-3760 | 051-C-1570 | 15 | IV |
| -3761 | -1575 | 13 | IAV |
| W 6810-246-6472 | | 13 | III |
| O 6810-247-4310 | 052-P-11692 | 22 | III |
| -4311 | -11700 | 22 | III |
| -4313 | -11720 | 22 | II |
| O 6810-249-8058 | 051-T-1495 | 26 | V |
| O 6810-251-7977 | 051-S-3299-50 | 25 | IAV |
| -7979 | -3299 | 11 | IAV |
| -8007 | 051-4-1584 | 11 | IAV |
| -8008 | -1567 | 13 | IAV |
| O 6810-255-0471 | 051-C-448 | 13 | IAV |
| -0472 | -454-10 | 13 | IAV |
| -0474 | 051-L-326 | 13 | IAV |
| -0476 | -129-60 | 19 | IAV |

| Index | 3 | Enclosure (2) |
|---|---|---|

| FSN No. | Former No. | Page | Label | FSN No. | Former No. | Page | Label |
|---|---|---|---|---|---|---|---|
| 0 6810-264-3937 | 051-A-1235 | 11 | IV | 0 6810-281-2686 | 051-S-3128-15 | 25 | III&V |
| -3938 | 051-A-716-960 | 11 | I&V | -2761 | 052-K-85 | 25 | II |
| -3939 | -850 | 11 | I&V | -2762 | -75 | 25 | II |
| -6707 | 051-C-1140-100 | 14 | III | -2763 | -75-50 | 25 | II |
| -6714 | 051-S-3021-577 | 25 | III | W 6810-281-2764 | | 13 | I&IV |
| -6717 | 51-P-1766 | 22 | III&V | 0 6810-281-2765 | 051-P-2750 | 23 | II |
| -6722 | 051-A-1298 | 11 | V | 0 6850-281-2793 | 052-A-293 | 13 | II |
| -6723 | -1559 | 11 | I&V | 0 6810-281-2794 | 052-R-425 | 24 | I |
| -6724 | -1560 | 11 | I&V | -3020 | 051-A-2640-125 | 12 | V |
| -6725 | -1561 | 11 | I&V | -3576 | 052-R-426-55 | 24 | II |
| -6726 | -1562-7 | 11 | I&V | -3577 | 051-S-1000 | 24 | III |
| -9015 | 051-T-4459-70 | 26 | IV | -4247 | 051-L-329 | 19 | I&V |
| -9025 | 051-S-2001-20 | 24/25 | V | -6928 | 052-A-150 | 12 | II |
| -9061 | 051-N-120 | 19 | III | -6939 | 052-T-180 | 26 | V |
| 0 6810-270-6218 | 051-N-115 | 19 | III | -6940 | -185 | 26 | V |
| -9582 | 051-T-4459-200 | 26 | III | -7469 | 051-A-1813-25 | 12 | III&V |
| -9984 | 051-N-384-900 | 20/25 | V | -7418 | 052-T-875 | 26 | III |
| -9985 | -385 | 20/25 | V | -9519 | 052-D-45-50 | 26 | II |
| 0 6810-275-1215 | 051-A-397-5 | 11 | V | -9827 | 051-P-1863 | 22 | V |
| -6010 | 051-N-875-50 | 12 | I&IV | 0 6810-282-9703 | 051-N-176-520 | 17 | I&V |
| -6011 | -874 | 12 | I&IV | -9704 | 051-Z-435 | 28 | IV |
| 0 6810-281-2003 | 051-C-778-50 | 13 | III | 0 6810-285-1322 | 052-P-5000 | 21 | III |
| W 6810-281-2005 | | 26 | II | -1323 | 052-L-1185 | 19 | III |
| -2006 | | 26 | II | -2442 | 051-A-1965 | 12 | I |
| 0 6810-281-2020 | 051-S-3241-500 | 25 | V | -3434 | 051-N-826-50 | 19 | III |
| -2030 | -2333 | 18/24 | IV | -3450 | -824-130 | 19 | III |
| -2036 | 052-R-424-360 | 23 | I | -7086 | 051-F-160-25 | 13/22 | V |
| -2037 | -424 | 23 | I | 0 6810-290-0017 | 051-N-832 | 19 | III |
| -2038 | -422 | 24 | I | -0018 | -840 | 19 | III |
| -2305 | 051-S-3080 | 25 | IV | -3835 | 051-S-3299-15 | 25 | III |
| -2306 | -3083 | 25 | IV | -3836 | 051-A-1557-15 | 11 | I&V |

SECRAVIEST 45441.3 24 September 1956

Enclosure (2)

Index

**Index**

| FSN No. | Former No. | Page | Label | | FSN No. | Former No. | Page | Label |
|---|---|---|---|---|---|---|---|---|
| O 6810-290-3840 | 051-4-1972 | 12 | I | | O 6840-281-3462 | 051-I-157-138 | 18 | III |
| -3841 | 051-P-1745 | 22 | IV | | -4242 | 051-S-3339 | 24/25 | IV |
| -4170 | 051-S-3128-10 | 25 | III&V | | O 6840-285-2447 | 051-I-157-295 | 18 | III |
| -4165 | 052-X-1400-13 | 27 | II | | -4307 | -155-1225 | 18 | IV |
| -4166 | -100 | 27 | II | | -4315 | -171-135 | 18 | IV |
| -4167 | -200 | 27 | II | | -7091 | 051-2-505 | 24 | IV |
| O 6810-291-0637 | 051-P-1763 | 22 | III&V | | W 6850-249-8018 | | 25 | I |
| -8391 | 052-F-850 | 17 | IV | | -8019 | | 25 | I |
| -8392 | -860 | 17 | IV | | -8020 | | 25 | I |
| O 6820-243-8513 | 051-I-127 | 17 | I | | O 6850-250-2626 | 051-N-127 | 27 | V |
| O 6840-174-1810 | -157-500 | 18 | II | | -2627 | -100 | 27 | V |
| O 6840-327-1264 | -167-137 | 18 | III | | O 6850-255-0438 | 051-I-131 | 17 | V |
| O 6840-240-2123 | 051-S-3170 | 18/25 | V | | -0440 | -140 | 17 | V |
| -2540 | 051-I-157-600 | 18 | III | | O 6850-269-9817 | 051-C-1568-140 | 14 | V |
| O 6840-242-4221 | -5 | 18 | III | | O 6850-270-8258 | 051-S-4505-200 | 14/25 | I |
| -4222 | -25 | 18 | III | | O 6850-274-5202 | 051-R-250 | 14 | V |
| O 6840-246-6432 | -156-55 | 18 | II | | -5420 | 051-C-1586-84 | 14 | I |
| -6439 | 051-R-359-10 | 24 | IV | | O 6850-275-1219 | -1608-1225 | 15 | V |
| O 6840-252-0530 | 051-T-155-375 | 17 | II | | -5588 | 051-4-428-250 | 22 | II |
| -3000 | -167-133 | 18 | I&IV | | O 6850-281-2026 | -550 | 22 | V |
| -3002 | -157-610 | 18 | III | | -2779 | 051-S-4691-51 | 22 | I |
| O 6840-260-1266 | 051-2-590 | 24/28 | III | | -3042 | 051-C-1567-48 | 14 | III |
| O 6840-264-6684 | 051-C-418 | 24 | IV | | -3043 | -40 | 14 | III |
| -6685 | 051-S-4840 | 24 | IV | | -3044 | -44 | 14 | III |
| -6692 | 051-I-157-75 | 18 | III | | -4162 | 051-9-4646 | 22 | V |
| -6693 | -167-165 | 18 | IV | | -6742 | 052-C-3256-477 | 15 | III |
| -9043 | -157-1625 | 18 | I&IV | | O 6850-282-9698 | 051-F-760-135 | 12 | V |
| O 6840-270-8262 | 051-T-155-355 | 17 | II | | J 6850-285-4314 | 051-C-1313-242 | 14 | V |
| O 6840-274-5415 | -171 | 17 | III | | -4757 | -1554-15 | 14 | III |
| O 6840-281-1990 | -165 | 18 | III | | -8004 | 051-S-4595 | 20 | V |
| -2058 | 051-S-4839-800 | 24 | IV | | O 6850-286-7346 | 051-C-1567-56 | 14 | III |

S

Enclosure (2)

SECRETARY ORDER
24 September 1956

Enclosure (2)

6

Index

| FSN No. | Former No. | Page | Label | FSN No. | Former No. | Page | Label |
|---|---|---|---|---|---|---|---|
| 0 6850-290-3861 | 051-C-1567-48 | 14 | III | 0 8010-165-4429 | 052-S-2360 | 25 | I |
| -3863 | -1569-485 | 14 | II | -4430 | -1730 | 25 | I |
| -8101 | 051-4-98-1250 | 13 | V | -4432 | 052-V-3062 | 27 | I |
| 0 7510-249-8217 | 051-C-1328 | 14 | III | -4447 | 052-R-415 | 23 | III |
| 0 7510-272-9830 | 051-D-437 | 16 | II | -4761 | 052-V-1900 | 27 | I |
| 0 7930-129-0807 | 051-C-1614-955 | 14 | V | -4762 | -2175-10 | 27 | I |
| 0 7930-231-2998 | 051-S-1730 | 24 | V | -4763 | -2600 | 18 | II |
| -2999 | -1732 | 24 | V | -4765 | -2200 | 27 | I |
| -3000 | -1734 | 24 | V | -4780 | 052-D-511 | 16 | II |
| 0 7930-252-0509 | -4740 | 19/25 | IV | -4781 | -55 | 16 | II |
| 0 7930-267-4929 | 051-C-1569-30 | 14 | V | -4784 | -560 | 16 | II |
| 0 8010-160-5787 | 052-T-520 | 26 | II | -4786 | 052-L-1200 | 16 | III |
| -5792 | -500 | 26 | II | -4788 | 052-D-513-55 | 16 | II |
| W 8010-160-5794 | | 26 | II | -4792 | -512 | 16 | II |
| -5795 | | 26 | II | -4793 | -55 | 16 | II |
| 0 8010-160-5800 | 052-R-410 | 23 | III | W 8010-165-5583 | | 26 | II |
| -5832 | 052-V-3060 | 27 | I | 0 8010-165-5584 | 052-T-455 | 26 | II |
| -5856 | -315 | 26 | I | -5585 | -587-5 | 26 | II |
| 0 8010-161-5718 | 052-P-20483 | 23 | II | -6073 | 052-V-2375 | 27 | I |
| -7278 | 052-V-2310 | 27 | I | -6111 | 052-L-965 | 18 | II |
| -7419 | 052-P-20630-2 | 23 | II | -6113 | -978-30 | 18 | II |
| -7424 | 052-V-1415-75 | 27 | I | -6116 | -1005-255 | 18 | II |
| -7425 | 052-P-20480 | 23 | II | -6121 | -976-189 | 18 | II |
| G 8010-165-4404 | 052-V-1415 | 27 | I | -6123 | -957-55 | 18 | II |
| -4420 | -1410 | 27 | I | -6124 | -989 | 18 | II |
| -4422 | 052-S-2260 | 25 | I | -6126 | -999 | 18 | II |
| -4423 | -2920 | 25 | I | -6127 | -984-315 | 18 | II |
| -4424 | -2755 | 25 | I | -6128 | -984-320 | 18 | II |
| -4425 | -2760 | 25 | I | -6130 | -976-765 | 18 | II |
| -4426 | -2600 | 25 | I | -6132 | -954-960 | 18 | II |
| -4428 | -2355 | 25 | I | -6135 | -976-80 | 18 | II |

SIGNATURES Record
24 September 1956

| FSN No. | Former No. | Page | Label | | FSN No. | Former No. | Page | Label |
|---|---|---|---|---|---|---|---|---|
| a 8010-165-6136 | 052-L-976-85 | 18 | II | | a 8010-243-0963 | 052-F-515 | 16 | I |
| -6137 | -982-60 | 18 | II | | a 8010-244-0702 | 052-P-11450 | 22 | III |
| -6139 | -976-255 | 19 | II | | -5791 | -5944 | 23 | II |
| -6140 | -952 | 19 | II | | -5792 | -5945 | 23 | II |
| -6141 | -5 | 19 | II | | -5793 | -6510 | 23 | I |
| -8557 | 052-P-20635-2 | 23 | II | | -5794 | -6540 | 23 | I |
| -8558 | -20621 | 23 | II | | W 8010-246-6113 | | 26 | II |
| -8560 | -20670 | 23 | II | | -6116 | | 26 | II |
| -8561 | -50 | 23 | II | | a 8010-246-6445 | 052-T-925 | 26 | II |
| -8566 | -5347 | 23 | II | | a 8010-247-4294 | 052-S-1000 | 24 | III |
| -8568 | -20524-160 | 23 | II | | -4309 | 052-P-11290 | 22 | III |
| -8569 | -5375 | 23 | I | | -4314 | -12030 | 22 | IV |
| -8570 | -5377 | 23 | I | | -4318 | -12650 | 22 | III |
| -8573 | -20488-100 | 23 | II | | -4321 | -13820 | 22 | III |
| -8574 | -110 | 23 | II | | -4324 | -14120 | 22 | III |
| a 8010-166-1659 | 052-V-1680 | 27 | II | | -4335 | -16760-15 | 22 | II |
| -1673 | -2659-975 | 27 | I | | -4351 | -19990-25 | 22 | II |
| -1674 | -2862 | 27 | I | | -4352 | -100 | 22 | II |
| -1658 | 052-L-420 | 18 | II | | -4399 | -12920 | 22 | III |
| -1689 | -435 | 18 | II | | -4712 | -13675 | 22 | III |
| -1700 | -918-750 | 18 | II | | -4713 | -10100 | 22 | III |
| a 8010-169-1082 | 052-P-20660 | 23 | II | | -4719 | -11325 | 22 | II |
| -7083 | -20665 | 23 | II | | a 8010-251-6930 | 052-V-1680-50 | 27 | II |
| -7088 | 052-L-979-23 | 19 | II | | a 8010-257-5383 | 052-L-962-65 | 19 | II |
| a 8010-171-1504 | -951 | 19 | II | | a 8010-262-9172 | 052-W-1100 | 16 | I |
| a 8010-227-1504 | 052-P-12732 | 22 | III | | a 8010-281-4104 | 052-T-950 | 26 | II |
| -1507 | -11362 | 22 | III | | -7359 | 052-P-20488-1010 | 23 | II |
| -1656 | -14117 | 22 | III | | a 8010-282-2621 | -9176 | 23 | None |
| -1658 | 052-C-1650 | 15 | I | | a 8010-283-0396 | -5150 | 20 | II |
| a 8010-234-5176 | 052-V-1679-950 | 27 | II | | -0508 | -11310 | 22 | III |
| W 8010-242-2086 | . | 26 | II | | a 8010-285-4668 | 052-P-9175 | 21 | None |

Index

7

Enclosure (2)

SECNAVINST-66609-I
24 September 1975

5100.8

SECNAVINST 12603
24 September 1956

| FSN No. | Former No. | Page | Label |
|---|---|---|---|
| 0 8010-285-4872 | 052-P-7845 | 21 | II |
| -4873 | -7850 | 21 | II |
| -4893 | -5270-94 | 21 | II |
| -4894 | -92 | 21 | II |
| -4898 | -7925 | 21 | II |
| -4899 | -7930 | 21 | II |
| -7014 | -5270-A8 | 21 | II |
| -7016 | -90 | 21 | II |
| -7019 | -10 | 21 | II |
| -7603 | -85 | 20 | None |
| -4295 | -6550 | 16 | None |
| -5320 | 052-E-3252-2005 | 16 | None |
| -4921 | -3250-2010 | 21 | None |
| -0526 | -2110 | 21 | None |
| 0 8010-286-0528 | 052-P-9180 | 21 | None |
| -0550 | -9175-5 | 21 | None |
| -0591 | -9182 | 21 | None |
| -0592 | 9176-100 | 21 | None |
| -0593 | -105 | 21 | None |
| -0594 | -200 | 21 | None |
| -0595 | 0177-500 | 21 | None |
| -0596 | -918 | 21 | None |
| -0597 | 9176-405 | 23 | III |
| -0598 | -918-100 | 23 | III |
| -0599 | -9176-505 | 23 | None |
| -2860 | 9176-100 | 20 | III |
| -3177 | 052-4-310 | 20 | III |
| -3943 | 053-P-6325 | 20 | II |
| -3944 | -6910 | | II |
| | -4655 | | |

| FSN No. | Former No. | Page | Label |
|---|---|---|---|
| 0 8010-286-7721 | 052-P-8997 | 21 | None |
| -7722 | -8995 | 21 | None |
| -7830 | 052-E-3254-2115 | 16 | II |
| -7831 | 052-P-3210 | 21 | II |
| -7832 | 052-E-3256-2120 | 16 | II |
| -7833 | -3254-2015 | 21 | II |
| -7834 | 052-P-3312-150 | 16 | II |
| -7835 | -175 | 21 | II |
| -7840 | 052-E-3264-2020 | 16 | II |
| -7841 | -2120 | 16 | II |
| -8190 | 052-P-5217-135 | 20 | II |
| -8191 | -1926 | 20 | II |
| -8192 | -15 | 20 | II |
| -9081 | 052-E-3252-2015 | 16 | II |
| -9082 | 052-E-5270-265 | 20 | II |
| -9089 | 051-E-3258-2110 | 16 | II |
| -9090 | -3256-2020 | 16 | II |
| -9091 | -3265 | 23 | II |
| 0 8010-290-0377 | 2006-6500 | 23 | II |
| -0376 | -8700 | 24 | II |
| -1100 | 052-E-915 | 20 | II |
| -2858 | 052-P-5270-90 | 16 | II |
| -2859 | -90 | 20 | II |
| -2868 | 052-E-3266-2E*0 | 16 | II |
| -2869 | -2110 | 16 | II |
| -2870 | -3258-2010 | 16 | II |
| -2811 | -2110 | 16 | II |
| -2872 | -2115 | 16 | II |
| -2873 | -3260-2005 | 16 | II |
| -2874 | -2105 | 12 | II |
| -2875 | 052-P-3500 | 21 | II |

| FSN No. | Former No. | Page | Label |
|---|---|---|---|
| 0 8010-290-2875 | 052-P-3505 | 21 | II |
| * -3754 | 052-R-442 | 24 | II |
| -3753 | -441-625 | 24 | II |
| -3869 | 052-P-9108 | 21 | None |
| -4049 | -4505 | 20 | II |
| -4050 | -4507 | 20 | II |
| -4247 | -178-5400 | 20 | II |
| -6158 | 052-L-948-785 | 18 | II |
| -6159 | 052-C-2218-120 | 14 | II |
| -6643 | 052-P-4516-950 | 23 | II |
| -6644 | -955 | 20 | II |
| -6645 | -9224-500 | 21 | II |
| -6646 | -8350 | 20 | II |
| -6647 | 052-E-4033-155 | 16 | II |
| -6648 | -240 | 16 | II |
| -6652 | 052-P-179-510 | 20 | II |
| -6665 | 052-0-1770 | 17 | II |
| -8698 | 052-P-177-80 | 20 | II |
| 0 8010-291-1060 | -2909-2510 | 20 | III |
| -1061 | -2515 | 20 | III |
| -1062 | -1286-210 | 20 | II |
| -1063 | -220 | 20 | II |
| -1064 | -410 | 20 | II |
| -1065 | -420 | 20 | II |
| -1066 | -610 | 20 | II |
| -1058 | -1210 | 20 | II |
| -1069 | -1220 | 20 | II |
| -5266 | -6581 | 20 | II |
| -5267 | -556 | 20 | II |
| 0 8010-292-1127 | -20540 | 23 | II |
| 0 8010-299-0214 | 052-V-310 | 26 | I |

| FSN No. | Former No. | Page | Label |
|---|---|---|---|
| 0 8030-161-5714 | 052-C-2100 | 14 | III |
| 0 8030-165-8559 | 052-P-20405 | 23 | II |
| -8577 | -20649-150 | 23 | II4V |
| 0 8030-165-8608 | 052-L-1140 | 14 | II |
| G 8030-174-2588 | 052-C-2270-10 | 15 | II |
| -2589 | -50 | 15 | II |
| -3242 | -57506-55 | 15 | I |
| 0 8030-221-1833 | -1577-100 | 14 | I |
| -1834 | -1577 | 14 | I |
| W 8030-224-9578 | | 15 | I |
| 0 8030-231-2344 | 052-C-3256-465 | 15 | I |
| W 8030-231-2347 | | 15 | I |
| 0 8030-238-2788 | 052-G-3128 | 15 | III |
| 0 8030-241-2761 | -3086-25 | 15 | I |
| 0 8030-243-0952 | 052-P-20730 | 23 | III |
| -0953 | -20760 | 23 | III |
| -0958 | -20710 | 23 | III |
| -0959 | -21050 | 23 | I |
| W 8030-244-1293 | | 15 | II |
| -1294 | | 15 | II |
| -1295 | | 15 | II |
| -1296 | | 15 | II |
| -1297 | | 15 | II |
| -1298 | | 15 | II |
| -1299 | | 15 | II |
| -1300 | | 15 | II |
| -1302 | | 15 | II |
| -1304 | | 15 | II |
| 0 8030-251-5049 | 052-C-3094-125 | 15 | I |
| W 8030-252-8300 | | 23 | I |
| -630 | | 23 | I |

Index

9

Volume (2)

SEDAN DUST GADGET
24 September 1956

3-740.8

SEDNAVINST 6660-1
24 September 1956

| FSN No. | Former No. | Page | Label |
|---|---|---|---|
| W 8030-255-4450 | | 15 | III |
| -4451 | | 15 | III |
| G 8030-264-1184 | 051-P-2613-500 | 22 | IV |
| -1837 | 052-C-2215-252 | 15 | II |
| G 8030-275-8093 | -2250-5 | 14 | II |
| -8094 | -10 | 14 | II |
| -8121 | -2098-20 | 14 | V |
| -8122 | -30 | 14 | V |
| G 8030-281-2347 | -3256-20 | 15 | III |
| -2717 | 052-W-1C83-20 | 27 | II&V |
| -2718 | -50 | 27 | II&V |
| -2720 | G52-C-3093-135 | 15 | II |
| -2721 | -139 | 15 | II |
| -2724 | 052-W-1085 | 27 | II |
| -3817 | 052-C-3154 | 15 | II |
| -3818 | -3164 | 15 | III |
| -4277 | -2100-50 | 14 | III |
| -4832 | 052-P-20674-950 | 15 | III |
| G 8030-285-3975 | 052-C-2261 | 14 | II |
| -3976 | -2280 | 24 | II |
| G 8030-290-5547 | 052-S-240-60 | 24 | II |
| G 8030-291-0966 | -240-5 | 24 | II |
| -0967 | -15 | 24 | II |
| -0968 | -18 | 24 | II |
| -9149 | -12 | 24 | II |
| G 8030-369-5054 | 052-C-1060 | 15 | III |
| G 8040-266-7425 | -62-750 | 12 | I |
| -7426 | -728-260 | 12 | I |
| -7427 | -1295-75 | 12 | I&IV |
| -7429 | -1295 | 12 | I&IV |
| -7430 | -1296-100 | 12 | I&IV |
| -7431 | -1315 | 12 | III |

| FSN No. | Former No. | Page | Label |
|---|---|---|---|
| G 8040-273-8697 | 052-C-1566-100 | 12 | II |
| -8701 | 052-A-85-950 | 12 | III |
| -8702 | -200 | 12 | III |
| -8706 | 052-C-720 | 12 | I |
| -8707 | -725 | 12 | I |
| -8708 | -726 | 12 | I |
| -8709 | -727 | 12 | I |
| -8710 | -746 | 12 | I |
| -8711 | -747 | 12 | I |
| -8716 | -1566-750 | 12 | II |
| -8717 | -755 | 12 | II |
| -8718 | -1680-477 | 12 | II |
| G 8040-281-2723 | -200 | 11 | I |
| G 8040-285-1571 | 052-A-85-925 | 12 | III |
| G 8040-290-7113 | 052-C-1565 | 12 | II |
| G 8040-356-5841 | -590 | 13 | II |
| G 9390-264-0918 | 051-P-351 | 17 | III |
| G 9390-290-5089 | -350-100 | 17 | III |

| Standard Navy Stock No. | Page | Label |
|---|---|---|
| 251-A-2370 | 13 | V |
| N51-M-827 | 19 | III |
| N52-C-684-500 | 13 | II |
| -684-955 | 13 | II |
| -685-52 | 13 | II |
| -625 | 13 | II |
| -1110 | 13 | II |
| -1142-675 | 13 | I |
| -1553-50 | 13 | I |
| -3097-25 | 15 | II |
| 272-T-563-9980 | 26 | II |

Enclosure (2)

16

Index

2C

Alphabetic Listing   SECNAVINST 6260-3
24 September 1956

-A-

| Description | Stock No. | Label |
|---|---|---|
| **ABRASIVE** | | |
| Polishing Compound | G 5350-184-5826 | III |
| | -5827 | III |
| | -5828 | III |
| | -5829 | III |
| | -191-9776 | III |
| Vapor blast | -184-6256 | III |
| | -6257 | III |
| | -6258 | III |
| | | |
| **ACETONE** | | |
| Technical | G 6810-184-4795 | I |
| | -4796 | I |
| | -223-2735 | I |
| | | |
| **ACID** | | |
| Acetic, glacial, technical | G 6810-275-1275 | V |
| Chromic | | |
| (Chromium Trioxide Technical) | -174-1218 | I&V |
| | -264-3933 | I&V |
| | -3939 | I&V |
| Hydrochloric, Technical | -222-9645 | V |
| (Muriatic) | -9660 | V |
| | -9661 | V |
| | -236-5665 | V |
| | -5666 | V |
| | -5671 | V |
| Hydrofluoric, Technical | -222-9655 | I&V |
| Nitric, Technical | -236-5670 | I&V |
| | -5683 | I&V |
| Oxalic, Dihydrate, technical | -264-3937 | IV |
| Phosphoric, Ortho, technical | -236-5661 | V |
| | -254-6722 | V |
| Sulfuric, technical | -116-7520 | I&V |
| | -251-3007 | I&V |
| | -E006 | I&V |
| | -264-6721 | I&V |
| | -6724 | I&V |
| | -6725 | I&V |
| | -6726 | I&V |
| | -290-3836 | I&V |

Alphabetic Listing          11          Enclosure (2)

5150.8
SECNAVINST 5844.3
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| **ADHESIVE** | | |
| Assembly gluing of laminates | G 8040-273-8701 | III |
| | -8702 | III |
| | -285-1571 | III |
| Buoyancy Material | -273-8718 | II |
| Cotton Brattice Cloth | -266-7426 | I |
| Diving Outfit | -7430 | I&IV |
| Duck, Leather, Buna-N and Plastics | -273-8697 | II |
| Fibrous Glass Installation | -3706 | I |
| | -8707 | I |
| | -8708 | I |
| | -8709 | I |
| | -8710 | I |
| | -8711 | I |
| Mastic floor covering to cement | -266-7425 | I |
| Neoprene Covered Cloth | -290-7113 | II |
| Photographers and Artists | -266-7429 | I&IV |
| Rubber Emergency Repair | -7427 | I&IV |
| Synthetic | | |
| Rubber to Rubber | -7431 | III |
| Rubber to Steel | -273-8726 | II |
| | -3717 | II |
| **ALBUMIN, solution** | G 6810-281-7469 | III&V |
| **ALCOHOL** | | |
| n-Butyl technical | -6928 | II |
| Denatured | -222-2373 | I |
| | -2374 | I |
| Ethyl, technical | -285-2442 | I |
| | -290-1840 | I |
| Methanol, technical (Methyl) | -275-6010 | I&IV |
| | -6011 | I&IV |
| **AMMONIUM** | | |
| Dichromate | | |
| Photographic | G 6750-274-5169 | III&V |
| Phosphoric acid | G 6850-282-9698 | V |
| Hydroxide | | |
| Aqua Ammonia | G 6810-222-9643 | V |
| | -230-3926 | V |
| | -236-5672 | V |
| Technical | | |
| Lithographic | -281-3020 | V |

5104.8

SECNAVINST 6860v9
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| **AMMONIUM (Cont.)** | | |
| Reagent ....... | G 6810-243-4436 | V |
| | 2 51-A-2390 | V |
| Nitrate Technical | G 6810-174-1819 | I |
| ASPHALTUM lithographic | G 6850-281-2793 | II |
| **-B-** | | |
| BARIUM HYDROXIDE OCTAHYDRATE technical | G 6810-236-5677 | III |
| BENZENE technical (Benzol) | W 6810-216-6472 | I&IV |
| | -281-2764 | I&IV |
| **-C-** | | |
| **CALCIUM** | | |
| Carbide technical | G 6810-230-3935 | I |
| | -3936 | I |
| | -3937 | I |
| | -230-3938 | I |
| Hydroxide technical | -174-1820 | V |
| Hypochlorite technical | -238-8115 | II&V |
| | -255-0471 | II&V |
| | -0472 | II&V |
| Phosphide, technical | -236-5678 | II |
| **CARBON** | | |
| Dioxide Absorption Fluid | G 6810-285-7C86 | V |
| Dioxide Absorption Shells | G 6850-290-8101 | V |
| Tetrachloride, technical | G 6810-184-4799 | III |
| | -191-3964 | III |
| | -223-2723 | III |
| | -281-2003 | III |
| **CEMENT** | | |
| Electronic equipment | N52-C-1110 | II |
| Film | G 8040-356-5841 | II |
| Leather Belt | -281-2723 | I |
| Liquid | | |
| Form "A" gasket | N52-C-684-955 | II |
| Gasket | -685-52 | II |
| | -325 | II |
| General purpose | -64-500 | II |
| Rubber gasket | -1112-075 | II |
| Plastikon | -1553-50 | I |

Alphabetic Listing            33            Enclosure (2)

5104.8

SECNAVINST 6260.9
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| AMMONIUM (Cont.) | | |
| Reagent | G 6810-243-4436 | V |
| | Z 51-4-2390 | V |
| Nitrate Technical | G 6810-174-1819 | I |
| ASPHALTUM lithographic | G 6850-281-2793 | II |

-B-

| BARIUM HYDROXIDE OCTAHYDRATE technical | G 6810-236-5677 | III |
| BENZINE technical (Benzal) | W 6810-216-6472 | II&IV |
| | -281-2764 | II&IV |

-C-

| CALCIUM | | |
| Carbide technical | G 6810-230-3935 | I |
| | -3936 | I |
| | -3937 | I |
| | -230-3938 | I |
| Hydroxide technical | -174-1020 | V |
| Hypochlorite technical | -238-8115 | II&V |
| | -255-0471 | II&V |
| | -0472 | II&V |
| Phosphide, technical | -236-5678 | II |
| CARBON | | |
| Dioxide Absorption Fluid | G 6810-285-7086 | V |
| Dioxide Absorption Shells | G 6850-290-8101 | V |
| Tetrachloride, technical | G 6810-184-4799 | III |
| | -191-3964 | III |
| | -223-2723 | III |
| | -281-2003 | III |
| CEMENT | | |
| Electronic equipment | N52-C-1110 | II |
| Film | G 8040-356-5841 | II |
| Leather Belt | -281-2723 | I |
| Liquid | | |
| Form "A" gasket | N52-C-684-955 | II |
| Gasket | -685-52 | II |
| | -325 | II |
| General purpose | -64-500 | II |
| Rubber gasket | -1142-675 | II |
| Plastikon | -1553-50 | I |

Alphabetic Listing            13            Enclosure (2)

SECNAVINST 6260-?
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| CHARGES Fire Extinguisher | G 4210-223-9882 | III |
|  | -289-1540 | V |
|  |  |  |
| CHLOROFORM | G 6810-264-6707 | III |
|  |  |  |
| CHROME CAKE | G 5350-193-7222 | III |
|  | -7225 | III |
|  |  |  |
| CLEANERS |  |  |
| Electrolytic Metal | G 6850-285-4314 | V |
| Instrument-Watch Solution | -270-8258 | I |
| Rifle Bore Liquid | -285-4314 | V |
| Scouring, Powder | G 7930-129-0607 | V |
| Silicate-Soap Metal | G 6850-269-9817 | V |
| Toilet Bowl | G 7930-267-4929 | V |
| Type | G 7510-249-8017 | III |
|  |  |  |
| COATINGS |  |  |
| Bituminous |  |  |
| Emulsion for Ballast Tanks | G 8030-161-5714 | III |
|  | -281-4277 | III |
| Metal | -275-8121 | V |
|  | -8122 | V |
| Waterproof for Wood | -286-3976 | II |
| Plastic |  |  |
| Acrylic, Protective | G 8010-290-6159 | II |
| Spray type, Strippable | G 8030-166-2808 | II |
|  | -275-8093 | II |
|  | -8094 | II |
|  | -286-3975 | II |
| Sealer, Underbody | -221-1833 | I |
|  | -1834 | I |
|  |  |  |
| COMPOUND |  |  |
| Abrasive polishing | G 5350-184-5826 | III |
|  | -5827 | III |
|  | -5828 | III |
|  | -5829 | III |
|  | -191-9776 | III |
| Antifreeze | G 6850-285-4757 | III |
| Bakespan glazing (Grease substitute) | -274-5420 | I |
| Boiler, Liquid | -290-3863 | II |
| Carbon removing | -281-3042 | III |
|  | -3043 | III |
|  | -3044 | III |
|  | -286-7106 | III |
|  | -290-3861 | III |

5100.8
SECNAVINST 6260.3
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| COMPOUND (Cont.) | | |
| Caulking | | |
| Wooden Hull seams | G 8030-241-2741 | I |
| Metal enclosures | -238-2788 | III |
| Corrosion Preventative | -251-5049 | I |
| Non Oxidizing | W 8030-255-4450 | III |
|  | -4451 | III |
| Thin film, | | |
| Hard film | -244-1299 | II |
|  | -1300 | II |
|  | -1302 | II |
| Soft film | -1295 | II |
|  | -1297 | II |
|  | -1298 | II |
| Water displacing soft film | -1293 | II |
|  | -1294 | II |
|  | -1296 | II |
| Corrosion Removing | G 6850-275-1219 | V |
| Cyanide, Heat treating | G 6810-246-3760 | IV |
|  | -3761 | IV |
| Glyptal | W52-C-3097-25 | II |
| Insulating, Electrical | G 5970-295-7131 | V |
| Preservation | | |
| Hard film | W 8030-224-9578 | I |
| Soft film | -231-2347 | I |
|  | -244-1504 | I |
| Preservative | | |
| Canvas | G 8030-281-2347 | II |
| Cotton Cloth | -2720 | II |
|  | -2721 | II |
| Rust Arresting Temporary | -231-2344 | I |
|  | -174-3242 | I |
| Sandblast Antirust Powder | G 6850-261-6942 | III |
| Sealing | | |
| Aerosol-type plastic | G 8030-264-3837 | II |
| Linoleum seam | -369-5054 | III |
| Polymer-Powder | -281-4302 | III |
| Oil stop | -3818 | III |
| Oil and water stop | -3817 | III |
| Smoothing Cement | G 8010-227-1698 | I |
| Vapor barrier | G 8030-174-2588 | II |
|  | -2589 | II |
| CUPROUS CYANIDE TECHNICAL | G 6810-236-5681 | IV |

5109-8

SECNAVINST 6200.5J
24 September 1956

-D-

| Description | Stock No. | Label |
|---|---|---|
| **DRIERS** | | |
| Cobalt Naphthenate | G 8010-165-4780 | II |
| | -4781 | II |
| Lead and Manganese | -4784 | II |
| Lead and Manganese | -4792 | II |
| | -4793 | II |
| Manganese Linoleate | -4786 | III |
| Manganese Naphthenate | -4788 | II |
| | | |
| DUPLICATING FLUID (Direct Process) | G 7510-272-9800 | II |

-E-

**ENAMEL**

Note: All Enamels will bear Label No. I
except those in the following categories:

| | | |
|---|---|---|
| Chlorinated Rubber-based | G 8010-285-8295 | II |
| | -9320 | II |
| | -9321 | II |
| | -286-7830 | II |
| | -7832 | II |
| | -7833 | II |
| | -7840 | II |
| | -7841 | II |
| | -9081 | II |
| | -9089 | II |
| | -9090 | II |
| | -290-2868 | II |
| | -2869 | II |
| | -2870 | II |
| | -2871 | II |
| | -2872 | II |
| | -2873 | II |
| | -2874 | II |
| | | |
| Semigloss for drums and metals | | |
| Black | -6647 | II |
| Olive-drab | -6648 | II |

-F-

| | | |
|---|---|---|
| **FILLER WOOD** | | |
| Paste | G 8010-243-0963 | I |
| Plastic | -262-9172 | I |

SECNAVINST 4240.9
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| **FILTER AIDS (Diatomaceous Silica)** | | |
| Chemically treated | G 9390-290-5089 | III |
| Untreated | -264-0918 | III |
| **FIRE EXTINGUISHER CHARGES** | | |
| Anti-freeze | G 4210-223-9882 | III |
| Liquid | -9866 | III |
| | -9867 | III |
| | -9873 | III |
| Soda Acid | -289-1540 | V |
| **FLUX WELDING** | | |
| Aluminum and Aluminum Alloy | G 3432-255-4574 | III |
| | -4575 | III |
| | -4576 | III |
| **FORMALDEHYDE SOLUTION NF** | | |
| Paint Ingredient | G 6810-291-8391 | IV |
| | -8392 | IV |
| Photographic | G 6505-274-6732 | IV |
| | -299-1415 | IV |

-G-

| | | |
|---|---|---|
| GOLD SIZE (Varnish) | G 8010-290-6665 | II |

-H-

| | | |
|---|---|---|
| **HYDROGEN PEROXIDE** | | |
| Technical (30%) | G 6810-282-9703 | I&V |

-I-

| | | |
|---|---|---|
| **INDICATORS** | | |
| Corrosion Control | G 6820-243-8513 | I |
| **INHIBITOR, PICKLING CHEMICAL** | | |
| Foaming liquid | G 6850-255-0438 | V |
| Non-foaming liquid | -0440 | V |
| **INSECTICIDES** | | |
| Chlordane | | |
| Concentrate | G 6840-270-8262 | II |
| Solution (2%) | -252-0530 | II |
| **DDT** | | |
| Dusting Powder | | |
| Delousing | G 6840-274-5415 | III |

Alphabetic Listing             17             Enclosure (2)

5-100-8

SECNAVDIST 6260r9
21 September 1956

| Description | Stock No. | Label |
|---|---|---|
| **INSECTICIDES (Cont.)** | | |
| Insect | G 6810-240-7540 | III |
| | -252-1002 | III |
| Emulsion Concentrate | -246-6432 | III |
| and Lindane | -285-4357 | IV |
| Powder | | |
| Concentrate | -242-4221 | III |
| | -4222 | III |
| Water Dispersible (75% DDT) | -264-6692 | III |
| Solution | | |
| Airplane spray and fog | -281-1462 | III |
| Shore use only | -174-1810 | II |
| Spray | -281-1990 | III |
| | -285-2447 | III |
| Dieldrin | -264-9043 | I&IV |
| Lead Arsenate | -285-4315 | IV |
| Lime Sulfate | -227-1264 | III |
| Lindane | -252-1000 | I&IV |
| Nicotine Sulfate Solution | -264-6693 | IV |
| Sodium Arsenate Solution | -281-2011 | IV |
| Sodium Fluoride | -240-2123 | IV |
| | | |
| **LACQUER** | | |
| Brushing | | |
| Battery Deck Canvas Covers | G 8010-165-1763 | II |
| Copper and Brass | -166-1688 | II |
| | -1689 | II |
| Spraying | | |
| Acid Resisting | -1700 | II |
| | -290-6158 | II |
| General Purpose | | |
| Clear | -165-6111 | II |
| Pigmented | -6113 | II |
| | -6116 | II |
| | -6121 | II |
| | -6123 | II |
| | -6124 | II |
| | -6126 | II |
| | -6127 | II |
| | -6128 | II |
| | -6130 | II |
| | -6132 | II |
| | -6135 | II |
| | -6136 | II |
| | -6137 | II |

21

SECNAVINST 6860.1
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| LACQUER (Cont.) | | |
| Pigmented (Cont.) | G 8010-165-6139 | II |
| | -6140 | II |
| | -6141 | IV |
| | -169-7088 | II |
| | -171-1504 | IX |
| | -257-5383 | II |
| LAUNDRY SOUR | G 7930-252-0509 | IV |
| LEAD ACETATE | G 6810-285-1323 | III |
| LIME CHLORINATED | -242-4768 | I&V |
| | -255-0174 | I&V |
| | -0176 | I&V |
| | -281-4247 | I&V |

-M-

| MERCURY | C 6810-285-3434 | III |
| | -3450 | III |
| | -290-0017 | III |
| | -0018 | III |
| | H 51-M-827 | II |

-N-

| NAPHTHA | | |
| Aromatic, Petroleum | W 6810-244-7637 | II |
| | -7638 | IV |
| | -7639 | III |
| Coal tar | -1207 | II |
| | -1208 | II |
| | -1209 | II |
| | -1210 | II |
| | -1211 | II |
| Petroleum Precipitation | -238-7702 | I |
| NAPHTHALENE | G 6810-270-6218 | III |
| | -264-9061 | III |
| NICKEL | | |
| Ammonium Sulfate | G 6810-174-1814 | III |
| Chloride | -1815 | III |
| Sulfate | -236-5669 | III |

Alphabetic Listing            19                  Enclosure (2)

5100-8

SHIPNAVINST 6840.3
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| LACQUER (Cont.) | | |
| Pigmented (Cont.) | G 8010-165-6139 | II |
| | -6140 | II |
| | -6141 | II |
| | -169-7088 | II |
| | -171-1504 | II |
| | -257-5383 | II |
| LAUNDRY SOUR | G 7930-252-0509 | IV |
| LEAD ACETATE | G 6810-285-1323 | III |
| LIME CHLORINATED | -242-4768 | I&V |
| | -255-0474 | I&V |
| | -0476 | I&V |
| | -281-4247 | I&V |
| MERCURY | C 6810-285-3434 | III |
| | -3450 | III |
| | -290-0017 | III |
| | -0018 | III |
| | E 51-M-827 | II |
| NAPHTHA | | |
| Aromatic, Petroleum | W 6810-244-7637 | II |
| | -7638 | IV |
| | -7639 | III |
| Coal tar | -1207 | II |
| | -1208 | II |
| | -1209 | II |
| | -1210 | II |
| | -1211 | II |
| Petroleum Precipitation | -238-7702 | I |
| NAPHTHALENE | G 6810-270-6218 | III |
| | -264-9061 | III |
| NICKEL | | |
| Ammonium Sulfate | G 6810-174-1814 | III |
| Chloride | -1815 | III |
| Sulfate | -236-5669 | III |

Alphabetic Listing 19 Enclosure (2)

5100.8

SECNAVINST 4160.1
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| NITER CAKE | G 6810-270-9984 | V |
| | -9985 | V |

-O-

| OFFSET MASTER SOLUTION | G 6850-285-8004 | V |

-P-

## PAINT

NOTE: All Paints will bear Label No. I
except those in the following categories:

| | Stock No. | Label |
|---|---|---|
| Anti-fouling | | |
| Cold plastic | G 8010-290-8698 | II |
| | -291-5266 | II |
| | -5267 | II |
| Hot plastic shipbottom | -285-7501 | II |
| Natural Rubber | -286-4177 | II |
| Vinyl | -290-4247 | II |
| | -6652 | II |
| Anti-sweat Fire-Retardant | -6646 | II |
| Exterior | | |
| Alkyd, Hospital Ship | -283-0396 | II |
| Alkyd, Naval Shipboard Use | -285-8278 | II |
| Full Gloss, General Purpose | -290-4049 | II |
| | -4050 | II |
| | -6643 | II |
| | -6644 | II |
| Shore Use, Exterior | -291-1060 | III |
| | -1061 | III |
| Full Gloss, Shore Use | -286-8490 | II |
| Phenolic, Submarine use | -3943 | II |
| | -3944 | II |
| Rubber, Solvent type | -271-1062 | II |
| | -1063 | II |
| | -1064 | II |
| | -1065 | II |
| | -1066 | II |
| | -1068 | II |
| | -1069 | II |
| Semi-gloss, Shore use | -286-8491 | II |
| | -8492 | II |
| Vinyl-Alkyd, Chipboard use | -290-2858 | II |
| | -2859 | II |
| | -286-9082 | II |

Enclosure (2)        20        Alphabetic Listing

SECNAVINST 6260.3
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| PAINT (Cont.) | | |
| Vinyl-Alkyd, Submarine use | G 8010-285-7013 | II |
| | -7014 | II |
| | -7016 | II |
| | -7019 | II |
| | -4893 | II |
| | -4894 | II |
| Interior, fire-retardant | -286-7831 | II |
| | -7834 | II |
| | -7835 | II |
| | -9091 | II |
| | -290-2875 | II |
| | -2876 | II |
| Stripping | -285-4872 | II |
| | -4898 | II |
| | -4899 | II |
| | -4873 | II |
| Zinc dust | -290-6616 | II |

Note: The following paints require no labeling of any kind:

| | | |
|---|---|---|
| Water Base | | |
| Paste | G 8010-282-2621 | Not Req'd |
| | -285-4668 | Not Req'd |
| | -286-0588 | Not Req'd |
| | -0589 | Not Req'd |
| | -0590 | Not Req'd |
| | -0591 | Not Req'd |
| | -0592 | Not Req'd |
| | -0593 | Not Req'd |
| | -0594 | Not Req'd |
| | -0595 | Not Req'd |
| | -0596 | Not Req'd |
| | -0597 | Not Req'd |
| | -0598 | Not Req'd |
| | -0599 | Not Req'd |
| Portland Cement | -286-7721 | Not Req'd |
| | -7722 | Not Req'd |
| White pigment | -290-3869 | Not Req'd |
| PARAFORMALDEHYDE FLAKE | G 6810-285-1322 | III |
| PHENOL, TECHNICAL (Carbolic Acid) | G 6810-174-1512 | II&V |
| | -1513 | IV&V |

Alphabetic Listing 21 Enclosure (2)

5700.8

SECNAVINST 6260.3
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| **PHOTOGRAPHIC CHEMICALS** | | |
| Deep Etch Lacquer Solution | G 6850-275-5988 | II |
| Deep Etch Shellac Solution | -281-2779 | I |
| Plate Etch Solution | -4162 | V |
| Zinc Plate Deep Etch Solution | -2026 | V |
| **PIGMENT** | | |
| Antimony, Oxide Dry | G 8010-247-8713 | III |
| Chrome Green Dry | -283-0508 | III |
| | -247-8719 | III |
| Chrome Green Paste | -4335 | II |
| Chrome Orange Dry | -227-1507 | III |
| Chrome Yellow (Medium) Dry | -244-0702 | III |
| Chromium Oxide Dry | -247-4309 | III |
| Diatomaceous Silica Dry | -8709 | III |
| Litharge Dry | G 6810-247-4310 | III |
| | -4311 | III |
| | -4313 | III |
| Mercuric Oxide, Dry | G 3010-247-4314 | IV |
| Red Lead Grade B Dry | -4318 | III |
| Red Lead Grade C Dry | -227-1504 | III |
| White Lead Basic Carbonate Paste | -247-4351 | II |
| | -4352 | II |
| White Lead Basic Carbonate Dry | -2712 | III |
| Zinc Chromate Insoluble Dry | -227-1696 | III |
| Zinc Dust Dry | -247-4321 | III |
| Zinc Yellow (regular) dry | -247-4324 | III |
| **POTASSIUM** | | |
| Cyanide ACS | G 6810-290-3841 | IV |
| Dichromate Technical | | |
| Metal Pickling | -291-0637 | III&V |
| Photographic | -264-6717 | III&V |
| Ferricyanide Photographic | G 6750-174-5455 | IV |
| Hydroxide | | |
| Lithium Solution (Electrolyte) | G 6850-274-5202 | V |
| Solution (CO2 Absorption) | G 6810-285-7086 | V |
| Technical (Caustic Potash) | -230-3951 | V |
| | -3953 | V |
| | -281-9827 | V |
| Permanganate CP | G 6505-299-1428 | I |
| **PRESERVATIVE-SOLUTION CONCENTRATE** | | |
| Sonar Sea Chest | G 8030-264-1184 | IV |

5100.3

SECNAVINST 4340.3
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| **PAINTS** | | |
| Alkyd-Resin Steel | G 8010-165-8558 | II |
| Anti-corrosive Shipbottom | -244-5793 | I |
| | -5794 | I |
| Asphalt | G 8030-165-8559 | II |
| Dark Green Metal | G 8010-169-7082 | II |
| | -7083 | II |
| Exterior Wood | -165-8566 | II |
| Interior Wall Primer-Sealer | -8569 | I |
| | -8570 | I |
| Lacquer-Resisting Synthetic | -272-1127 | II |
| Maintenance Exterior | -165-0573 | II |
| | -8574 | II |
| | -281-7399 | II |
| Pretreatment Coating for Metals | G 8030-165-8577 | IIAV |
| Red Lead - Linseed Oil | G 8010-244-5791 | II |
| | -5792 | II |
| Synthetic Metal and Wood | -161-5713 | II |
| | -7425 | II |
| Undercoat for Wood Decks | -165-0568 | II |
| Vinyl, Red Lead | -290-0373 | II |
| Vinyl, Zinc Chromate | -0374 | II |
| Zinc, Chromate | -161-7619 | II |
| | -165-8557 | II |
| Zinc, Dust-Zinc Oxide | -8560 | II |
| | -8561 | II |
| **PUTTY** | G 8030-243-0952 | III |
| | -0953 | III |
| | -0959 | I |
| | -0958 | III |
| **PYRIDINE TECHNICAL** | G 6810-281-2765 | II |

-2-

| Description | Stock No. | Label |
|---|---|---|
| **REMOVER** | | |
| Fingerprint | W 8030-252-8300 | I |
| | -8301 | I |
| Paint and Varnish | G 8010-160-5300 | III |
| | -165-4447 | III |
| | -286-2860 | III |
| | -7361 | III |
| **RESIN** | | |
| Solutions | G 6810-281-2036 | I |
| | -2037 | I |

Alphabetic Listing                2)                Enclosure (2)

5100'8

NAVWEPS 4250.3
24 September 1956

-7-

| Description | Stock No. | Label |
|---|---|---|
| TAR, COAL | G 6810-281-6939 | V |
|  | -6940 | V |
| TETRACHLOROETHANE | G 6810-264-9015 | IV |
| TETRACHLOROETHYLENE | G 6810-270-9982 | III |
| TETRASODIUM PYROPHOSPHATE | G 6810-249-6038 | V |
| THINNER | 252-T-563-9980 | II |
| Dipentene | G 6810-281-9579 | II |
| Dope and Lacquer | G 8010-160-5787 | II |
|  | G 8010-160-5792 | II |
| Paint, Mineral Spirits | W 8010-242-2086 | II |
|  | -246-6113 | II |
|  | -6116 | II |
| Strippable Plastic Coating Compound | -165-5585 | II |
| Synthetic Resin Enamel | W 8010-160-5794 | II |
|  | -5795 | II |
|  | -165-5583 | II |
|  | G 8010-165-5584 | II |
| TOLUENE (TOLUOL) | W 6810-281-2005 | II |
|  | -2006 | II |
| TRICHLOROETHYLENE | G 6810-124-4794 | III |
|  | -4200 | III |
| TRICRESYL PHOSPHATE | G 6810-281-7478 | III |
| TRISODIUM PHOSPHATE | G 6810-240-2116 |  |
| TURPENTINE | G 8010-216-5445 | II |
|  | -281-4104 | II |
|  | -290-1460 | II |

-7-

| VARNISH |  |  |
|---|---|---|
| Asphalt | G 8010-160-5856 | I |
|  | -299-0214 | I |
| Electrical Insulating |  |  |
| General Purpose | G 5970-166-1675 | I |
|  | -1676 | I |
|  | -1677 | I |
|  | -1678 | I |

22

Enclosure (2)            26            Alphabetic Listing

5100-4

SECNAVINST 6260.7
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| VARNISH (Cont.) | | |
| Electrical Insulating | | |
| General Purpose (Cont.) | G 5970-166-1679 | I |
| | -1680 | I |
| | -1681 | I |
| | -1682 | I |
| | -1683 | I |
| | -1684 | I |
| | -1690 | I |
| | 161-7232 | I |
| High Temperature | 166-1691 | I |
| | -1696 | I |
| Interior | G 8010-161-7424 | I |
| | -165-4404 | I |
| | -4420 | I |
| Phenolic | | |
| General Purpose | -166-1659 | II |
| | -234-5176 | II |
| | -251-6980 | II |
| Motorboat | -166-1673 | I |
| | -1674 | I |
| Shellac cut | | |
| Bleached | -165-4761 | I |
| | -4762 | I |
| Orange | -161-7278 | I |
| | -165-4765 | I |
| | -6073 | I |
| Spar Oleoresinous | -160-5832 | I |
| | -165-4432 | I |
| | -W- | |
| WATER TREATMENT COMPOUND | G 6850-250-2626 | V |
| | -2627 | V |
| WOOD PRESERVATIVE COMPOUNDS | G 8030-261-2717 | I,V |
| | -2723 | II |
| | -2718 | II,V |
| | -X- | |
| XYLENE (XYLOL) | G 6810-290-4165 | II |
| | -4166 | II |
| | -4167 | II |

Alphabetic Listing               27               Enclosure (2)

5108

SECNAVINST 4340.3
24 September 1956

| Description | Stock No. | Label |
|---|---|---|
| ZINC | | |
| Cyanide | 0 6810-282-9704 | IV |
| Dust | -227-1851 | III |
| Phosphide | 0 6810-260-1266 | III |

Enclosure (2)                    28                    Alphabetic Listing

| Former No. | FSN No. | Page | Label |
|---|---|---|---|
| 051-A-1013-25 | G 6850-281-7460 | 12 | IIIAV |
| -1935 | G 6810-222-2373 | 12 | I |
| -1945 | -2374 | 12 | I |
| -1965 | -260-2483 | 12 | I |
| -1972 | -290-3940 | 13 | IAV |
| -2357-860 | -283-4656 | 13 | IAV |
| -2390 | -330-5968 | 13 | IAV |
| 251-J-2300 | G 6810-223-9843 | 12 | I |
| 051-A-2398 | -258-6672 | 12 | I |
| -2357 | G 6760-274-6168 | 12 | I |
| -2607 | G 6810-281-9080 | 12 | I |
| -2440-185 | -174-1810 | 12 | I |
| -2660-100 | -156-3477 | 13 | III |
| 051-A-231-50 | -230-5084 | 13 | III |
| 051-C-280 | -3955 | 13 | III |
| -264 | -3956 | 13 | IV |
| -283 | -3957 | 13 | IAV |
| -290 | G 6840-264-4664 | 13 | IAV |
| -11 | G 6810-174-1880 | 13 | IAV |
| -440-76 | -286-0471 | 13 | IAV |
| -449 | -238-0118 | 13 | IV |
| -462 | -288-0472 | 13 | IAV |
| -454-10 | -236-5678 | 13 | IAV |
| -632 | -787 | 13 | III |
| -707 | -223-2729 | 13 | III |
| -775 | -184-4799 | 13 | III |
| -778-60 | -281-5008 | 13 | III |
| -789 | -191-3994 | 13 | III |
| -1035-20 | G 4210-221-9882 | 14/17 | III |
| -1035-75 | -289-1840 | 14/17 | III |
| -1148-100 | G 6810-284-0707 | 14 | III |

| Former No. | FSN No. | Page | Label |
|---|---|---|---|
| 051-A-07-300 | G 6360-184-6358 | 11 | III |
| -400 | -6257 | 11 | III |
| -500 | -6258 | 13 | IV |
| -98-1250 | G 6850-290-6101 | 11 | I |
| -219 | G 6810-184-4795 | 11 | I |
| -820 | -4796 | 11 | IAV |
| -828 | -225-2756 | 11 | IAV |
| -397-5 | -276-1215 | 11 | IAV |
| -714-940 | -264-3938 | 11 | IAV |
| -850 | -3939 | 11 | IAV |
| -732-80 | -174-1818 | 11 | IV |
| -636- | -236-5646 | 11 | IAV |
| -840-100 | -223-9640 | 11 | I |
| -310 | -963 | 11 | IAV |
| -180 | -286-5688 | 11 | IAV |
| -850 | -282-0048 | 11 | IAV |
| -2007 | -234-6671 | 11 | IAV |
| -1146 | -282-9855 | 11 | IAV |
| -1164 | -286-5670 | 11 | IV |
| -50 | -5683 | 11 | IAV |
| -1235 | -264-3957 | 11 | IAV |
| -1298 | -4723 | 11 | IAV |
| -1303-25 | -236-5667 | 11 | IAV |
| -1633 | -144-7880 | 11 | IAV |
| -1657-16 | -290-3538 | 11 | IAV |
| -1659 | -264-4721 | 11 | IAV |
| -1660 | -4724 | 11 | IAV |
| -1661 | -4729 | 11 | IAV |
| -1661-7 | -4739 | 11 | IAV |
| -1567 | -281-6008 | 11 | IAV |
| -1881 | -6007 | 11 | IAV |

SECNAVINST 6260.?
24 September 1956

| Former No. | FSN No. | Page | Label |
|---|---|---|---|
| Q51-J-475 | Q 3432-285-4574 | 17 | III |
| -477 | -4574 | 17 | III |
| -880 | -4576 | 17 | III |
| -730 | -1116 | 17 | II |
| -751-200 | Q 4605-299-1116 | 17 | III |
| -760-135 | -276-6723 | 18 | III |
| -8-176-580 | Q 6850-282-9898 | 18 | III |
| -1-127 | Q 6810-282-9703 | 17 | III |
| -137 | Q 6820-285-2523 | 17 | III |
| -140 | Q 6860-285-0638 | 18 | III |
| -166-368 | -0440 | 18 | IV |
| -378 | Q 6640-870-3262 | 17 | III |
| -1126 | -285-0830 | 18 | III |
| -186-59 | -285-4307 | 18 | III |
| -187-5 | Q 6850-286-4432 | 18 | III |
| -23 | Q 6860-282-4221 | 18 | III |
| -76 | -4222 | 18 | III |
| -134 | -286-4603 | 18 | III |
| -088 | -281-4402 | 18 | III |
| -500 | -286-2667 | 18 | 637 |
| -400 | -176-1810 | 19 | III |
| -510 | -260-2140 | 18 | 637 |
| -1626 | -285-2602 | 18 | IIIY |
| -146 | -286-9043 | 18 | IV |
| -187-133 | -281-1890 | 18 | III |
| -177 | -252-5000 | 18 | III |
| -165 | -227-1264 | 17 | III |
| | -264-6693 | 18 | IV |
| -171 | -276-6616 | 18 | IV |
| -136 | Q 6810-286-4318 | 18 | 637 |
| -L-368 | -286-0474 | 19 | IV |
| -529 | Q 6810-285-4167 | 19 | 187 |

| Former No. | FSN No. | Page | Label |
|---|---|---|---|
| Q51-C-1313-263 | Q 6850-285-4514 | 14 | V |
| -1328 | Q 7610-249-9017 | 14 | III |
| -1328 | Q 5350-191-9774 | 11/14 | III |
| -1630 | -184-6838 | 13/14 | III |
| -1655 | -6027 | 11/14 | III |
| -1610 | -5828 | 11/14 | III |
| -1545 | -5629 | 11/14 | III |
| -1554-15 | Q 6350-285-4757 | 14 | III |
| -1557-40 | -281-5043 | 14 | III |
| -1567-14 | -5045 | 14 | III |
| -48 | -5042 | 14 | III |
| -48 | -286-7266 | 14 | III |
| -1548-110 | -29D-5001 | 14 | V |
| -1563-30 | -285-9017 | 14 | III |
| -065 | Q 7930-287-1920 | 15 | III |
| -1570 | Q 6850-29D-3363 | 15 | III |
| -1675 | -3761 | 15 | IV |
| -1646-94 | Q 6860-276-5420 | 16 | I |
| -1595-1600 | Q 5350-193-7228 | 16 | III |
| -3600 | -7225 | 16 | V |
| -1608-1225 | Q 6850-216-1219 | 16 | V |
| -1616-065 | Q 7930-129-0407 | 16 | IV |
| -1971 | Q 6810-286-5601 | 17 | III |
| -D-437 | Q 7610-272-3600 | 17 | III |
| -J-360-ACO | Q 6990-29D-5069 | 17 | III |
| -561 | -266-0918 | 17 | III |
| -564 | Q 1910-223-0660 | 17 | III |
| -555 | -9057 | 17 | III |
| -568 | -9873 | 17 | III |
| -586-26 | Q 6810-286-7006 | 13/22 | V |

SECNAVINST 5510.1
24 September 1956

| Former No. | FSN No. | Page | Label |
|---|---|---|---|
| 061-L-339-60 | 0 6810-265-0175 | 19 | IAV |
| -335-10 | -242-4768 | 19 | IAV |
| -423-250 | 0 6850-275-6608 | 22 | II |
| -660 | -281-2028 | 22 | V |
| -M-821-130 | 0 6810-286-3452 | 19 | III |
| -925-90 | -3434 | 19 | III |
| HE1-M-627 | | 19 | III |
| 061-M-632 | 0 6810-250-0017 | 19 | III |
| -880 | -0018 | 19 | III |
| -975-50 | -275-8010 | 22 | IAV |
| -978 | -9031 | 22 | IAV |
| -M-115 | -270-8231 | 19 | III |
| -120 | -385-9081 | 19 | III |
| -282 | -174-1815 | 19 | III |
| -311 | -1815 | 19 | III |
| -364 | -255-5639 | 22 | V |
| -364-900 | -270-9985 | 22 | V |
| -385 | | 22 | IV |
| -M-1240 | -230-3983 | 22 | IIIAV |
| -1617 | -230-3981 | 22 | IIIAV |
| -1716 | -191-0037 | 22 | II |
| -1763 | -285-0717 | 22 | V |
| -1700 | 0 6760-174-5465 | 22 | IV |
| -1824 | 0 6810-281-9637 | 22 | V |
| -1863 | 0 6605-285-1425 | 22 | I |
| -R-2126-100 | 0 6030-246-1164 | 22 | IV |
| -2518-603 | 0 6610-281-2755 | 23 | II |
| -2760 | 0 6850-274-5305 | 23 | V |
| 061-R-263 | 0 6810-246-8439 | 24 | IV |
| -269-10 | 0 6810-281-3577 | 24 | III |
| 061-B-1000 | | 24 | |

| Former No. | FSN No. | Page | Label |
|---|---|---|---|
| 051-S-1050 | 0 6810-243-0434 | 24 | IV |
| -1750 | 0 7930-351-3595 | 24 | V |
| -1732 | -2599 | 24 | V |
| -1734 | -3000 | 24 | V |
| -1980 | 0 6810-243-0439 | 24/25 | V |
| -2000 | -174-6581 | 24/25 | V |
| -2001-20 | -244-3025 | 24/25 | V |
| -2056-50 | -253-3715 | 24 | V |
| -100 | -3716 | 24 | V |
| -2040 | -257-3045 | 24 | V |
| -2333 | -261-3050 | 13/24 | V |
| -3021-500 | -246-3319 | 24 | III |
| -577 | -266-0715 | 24 | III |
| -3080 | -281-3505 | 24 | III |
| -3085 | -3208 | 24 | III |
| -3116-10 | -290-0170 | 24 | III |
| -15 | -281-3665 | 25 | IIIAV |
| -3170 | -261-3005 | 25 | III |
| -261-500 | -281-3020 | 10/25 | III |
| -3245 | -171-6506 | 25 | V |
| -3209 | -281-7979 | 25 | V |
| -15 | -250-3835 | 25 | IAV |
| -50 | -281-7977 | 25 | IAV |
| -3334 | -240-2111 | 25 | V |
| -3385-985 | -174-1607 | 25/25 | V |
| -3339 | 0 6840-281-4244 | 24/25 | V |
| -3407-180 | 0 6505-180-5987 | 25 | V |
| -3658 | -250-1402 | 25 | I |
| -4505-200 | 0 6850-270-9289 | 14/26 | I |
| -4596 | -285-9004 | 20 | V |
| -4646 | -281-6182 | 22 | V |

| Label | Page | FSN No. | Former No. |
|---|---|---|---|
| | | G52-C-720 | |

| Label | Page | FSN No. | Former No. |
|---|---|---|---|

SECNAVINST 4260.5
24 September 1956

| Former No. | FSN No. | Page | Label |
|---|---|---|---|
| 053-K-3258-2010 | 0 8010-290-2870 | 16 | II |
| -2110 | -286-9030 | 16 | II |
| -3250-2006 | -290-2875 | 16 | II |
| -2105 | -2876 | 16 | II |
| -3262-2016 | -2872 | 16 | II |
| -3264-2020 | -286-7042 | 16 | II |
| -2120 | -7841 | 16 | II |
| -3266-2010 | -290-2869 | 16 | II |
| -2110 | -2869 | 16 | II |
| -4033-156 | -4647 | 16 | II |
| -260 | -4648 | 16 | II |
| -F-616 | -285-0963 | 17 | IV |
| -860 | 0 8010-281-0591 | 17 | IV |
| -880 | -0592 | 17 | II |
| -5000 | -286-1182 | 21 | III |
| -G-1770 | 0 8010-890-6466 | 17 | IV |
| -K-75 | 0 8010-281-2762 | 25 | II |
| -60 | -2763 | 26 | II |
| -65 | -2761 | 26 | II |
| -L-480 | 0 8010-168-1608 | 16 | II |
| -35 | -169 | 16 | II |
| -M48-760 | -1700 | 18 | II |
| -788 | -290-0158 | 18 | II |
| -981 | -171-1504 | 18 | II |
| -984-660 | -168-0133 | 19 | II |
| -987-65 | -0133 | 18 | II |
| -982-60 | -0137 | 18 | II |
| -48 | -267-5303 | 16 | II |
| -996 | -168-0111 | 16 | II |
| -978-80 | -0135 | 16 | II |
| -26 | -0136 | 16 | II |

| Former No. | FSN No. | Page | Label |
|---|---|---|---|
| 083-C-2250-10 | 0 8030-275-8064 | 14 | II |
| -2261 | -286-5975 | 16 | II |
| -2270-10 | -172-2568 | 16 | II |
| -60 | -2569 | 16 | II |
| -1280 | -286-5976 | 15 | II |
| -3086-25 | -281-3761 | 16 | III |
| -3083-135 | -281-3760 | 16 | II |
| -130 | -2761 | 16 | I |
| -3094-125 | -2721 | 16 | III |
| -3096-125 | -281-8049 | 16 | III |
| 083-G-3128 | -4101 | 16 | I |
| -3165 | 0 8030-238-2706 | 15 | I |
| -3166 | -281-3017 | 16 | II |
| -3258-20 | -3816 | 16 | II |
| -3258-165 | -3317 | 16 | II |
| -3355-177 | -231-8304 | 16 | II |
| -5FDO8-35 | 0 8860-281-6048 | 16 | II |
| -911 | 0 8030-174-3243 | 15 | IV |
| -85 | 0 8810-281-9579 | 28 | II |
| -613 | 0 8010-186-4700 | 16 | II |
| -85 | -4102 | 16 | II |
| -613-55 | -4792 | 16 | II |
| -660 | -4193 | 16 | II |
| 083-K-3250-2010 | -4766 | 16 | II |
| -2110 | -4784 | 16 | II |
| -7004 | -205-0320 | 16 | II |
| -2015 | -0321 | 16 | II |
| -3264-2015 | -0205 | 16 | II |
| -3166-2020 | -286-9081 | 16 | II |
| -2120 | -7033 | 16 | II |
| | -7830 | 16 | II |
| | -5090 | 16 | II |
| | -7832 | 16 | II |

Appendix     33     Enclosure (2)

[illegible] 5100.3
24 September 1956

Enclosure (2)

| Former No. | FSN No. | Page | Label |
|---|---|---|---|
| G62-L-976-180 | G 8010-166-6121 | 18 | II |
| -785 | -6130 | 18 | II |
| -978-30 | -6113 | 18 | II |
| -236 | -6139 | 18 | II |
| -979-23 | -169-7088 | 19 | II |
| -984-316 | -165-6127 | 18 | II |
| -320 | -6125 | 18 | II |
| -989 | -6124 | 18 | II |
| -992 | -6140 | 19 | II |
| -6 | -6141 | 19 | II |
| -999 | -6176 | 18 | II |
| -1006-366 | -6116 | 18 | II |
| -1140 | G 8030-166-8806 | 14 | II |
| -1186 | G 6810-285-1325 | 19 | III |
| -1200 | G 8010-166-4786 | 16 | III |
| -P-177-80 | -290-8698 | 20 | II |
| -178-5400 | -4247 | 20 | II |
| -179-510 | -6652 | 20 | II |
| -556 | -291-5267 | 20 | II |
| -1286-210 | -1062 | 20 | II |
| -220 | -1063 | 20 | II |
| -410 | -1064 | 20 | II |
| -420 | -1066 | 20 | II |
| -610 | -1068 | 20 | II |
| -1210 | -1368 | 20 | II |
| -1220 | -1069 | 20 | II |
| -2009-2810 | -1060 | 20 | III |
| -2616 | -1061 | 20 | III |
| -3240 | -288-7631 | 21 | II |
| -3245 | -9091 | 21 | II |
| -3372-160 | -7834 | 21 | II |
| -176 | -7836 | 21 | II |

| Former No. | FSN No. | Page | Label |
|---|---|---|---|
| G6M-P-3600 | G 8010-290-2876 | 21 | II |
| -3605 | -2878 | 21 | II |
| -4606 | -4049 | 20 | II |
| -4507 | -4050 | 20 | II |
| -4516-950 | -6643 | 20 | II |
| -955 | -6644 | 20 | II |
| -4926 | -286-8491 | 20 | II |
| -16 | -8492 | 20 | II |
| -4950 | -3943 | 20 | II |
| -4965 | -3944 | 20 | II |
| -5160 | -283-0396 | 20 | II |
| -6217-335 | -286-8490 | 20 | II |
| -6270-70 | -285-7016 | 21 | II |
| -86 | -7019 | 21 | II |
| -88 | -7013 | 21 | II |
| -90 | G 8010-286-7014 | 21 | II |
| -92 | G 8010-285-4096 | 21 | II |
| -94 | -4895 | 21 | II |
| -96 | -290-2869 | 20 | II |
| -98 | -2868 | 20 | II |
| -286 | -286-8082 | 20 | II |
| -6347 | -166-8566 | 23 | II |
| -6376 | -8669 | 23 | I |
| -6377 | -8670 | 23 | I |
| -6944 | -244-7791 | 23 | II |
| -6946 | -6792 | 23 | II |
| [illegible] | -288-177 | 20 | II |
| -6610 | -244-6793 | 23 | I |
| -6640 | -6794 | 23 | I |
| -6660 | -285-7401 | 20 | II |
| -6581 | -291-6266 | 20 | II |
| -7646 | -286-4872 | 21 | II |

23

Appendix

SECNAVINST 5260.1
24 September 1956

| Former No. | FSN No. | Page | Label |
|---|---|---|---|
| Q42-P-11720 | G 6810-247-4313 | 22 | III |
| -12030 | G 6810-247-4314 | 22 | IV |
| -12660 | -4518 | 22 | III |
| -12732 | -227-1504 | 22 | III |
| -12920 | -247-9709 | 22 | III |
| -13675 | -8712 | 22 | III |
| -13820 | -4521 | 22 | III |
| -14117 | -227-1698 | 22 | III |
| -14120 | -247-4535 | 22 | III |
| -10760-15 | -4531 | 22 | III |
| -19990-25 | -4532 | 22 | III |
| -100 | -4532 | 22 | III |
| -20005 | G 6050-165-9440 | 22 | III |
| -20040 | G 6010-165-9435 | 22 | III |
| -20021 | -9718 | 22 | III |
| -20080-100 | -165-8674 | 22 | III |
| -110 | -201-7396 | 22 | III |
| -10C3 | -165-8660 | 22 | III |
| -20528-160 | -202-1127 | 22 | III |
| -20240 | -165-9650 | 22 | III |
| -20021 | -201-419 | 22 | III |
| -20C30-2 | -155-4657 | 22 | III |
| -20035-2 | -290-4375 | 22 | III |
| -20048-8600 | -0374 | 22 | III |
| -8700 | G 6050-165-8877 | 22 | III |
| -20649-160 | G 6010-189-7082 | 23 | IIAW |
| -20860 | -7083 | 18 | III |
| -20085 | -165-8580 | 18 | III |
| -20670 | -8661 | 18 | III |
| -22974-950 | G 6050-281-8602 | 18 | III |
| -2071C | G 6050-243-0958 | 18 | III |

| Former No. | FSN No. | Page | Label |
|---|---|---|---|
| Q42-P-7860 | G 6010-265-6975 | 21 | II |
| -7525 | -6698 | 21 | II |
| -7930 | -6699 | 20 | II |
| -9340 | -290-6645 | 21 | II |
| -9995 | -266-7722 | 21 | None |
| -9997 | -7721 | 21 | None |
| -9100 | -290-3059 | 21 | None |
| -9175 | -265-6658 | 21 | None |
| -9175-5 | -266-6589 | 21 | None |
| -9176 | -262-6631 | 21 | None |
| -100 | -266-6591 | 21 | None |
| -106 | -0605 | 21 | None |
| -100 | -0606 | 21 | None |
| -205 | -0694 | 21 | None |
| -9177-600 | -0598 | 21 | None |
| -605 | -0599 | 21 | None |
| -9178 | -0686 | 21 | None |
| -100 | -0688 | 21 | IIAV |
| -9180 | -0690 | 21 | IVAV |
| -9182 | -290-6646 | 21 | III |
| -9106-100 | -176-1812 | 21 | III |
| -9271-500 | -1815 | 22 | III |
| -10032 | -247-8715 | 22 | III |
| -28 | -4509 | 22 | III |
| -10100 | -283-0608 | 22 | III |
| -11250 | -247-8719 | 22 | III |
| -11310 | -227-1807 | 22 | III |
| -11325 | -244-0702 | 22 | III |
| -11362 | G 6810-247-4310 | 18 | III |
| -11460 | -4311 | 18 | III |
| -11602 | | | |
| -11700 | | | |

Appendix                                    35                                    Enclosure (2)

5-100-5

SECNAVINST 4260.7
24 September 1956

| FSN No. | Pge | Label |
|---|---|---|
| G 8010-160-8787 | 22 | II |
| G 8010-165-5685 | 22 | II |
| G 4810-281-7475 | 22 | III |
| G 8010-290-1100 | 22 | II |
| -246-6446 | 22 | |
| -291-4106 | 22 | |
| -299-0211 | 22 | |
| -160-6856 | 22 | |
| G 6970-165-1875 | 22 | |
| -1679 | 27 | |
| -1677 | 27 | |
| -1678 | 27 | |
| -1679 | 27 | |
| -1680 | 27 | |
| -1680 | 27 | |
| -1681 | 27 | |
| -161-7632 | 27 | |
| -166-1642 | 27 | |
| -1683 | 27 | |
| -1684 | 27 | |
| -1691 | 27 | |
| -1682 | 27 | |
| -1707 | 27 | |
| -1684 | 24 | |
| -1688 | 27 | |
| -457 | 27 | |
| G 8010-168-4430 | 27 | |
| -4404 | 27 | II |
| -161-7424 | 27 | II |
| -834-5174 | 27 | |
| -166-1869 | 27 | |

| Former No. | | |
|---|---|---|
| 082-T-620 | | |
| 082-T-583-9980 | | |
| 082-T-587-5 | | |
| -975 | | |
| -915 | | |
| -925 | | |
| -960 | | |
| -N-510 | | |
| -515 | | |
| -1100 | | |
| -1105 | | |
| -1145 | | |
| -1160 | | |
| -1200 | | |
| -1245 | | |
| -1255 | | |
| -1260 | | |
| -1300 | | |
| -1305 | | |
| -1345 | | |
| -1350 | | |
| -1350-10 | | |
| -20 | | |
| -1351-10 | | |
| -1361-30 | | |
| -410 | | |
| -430 | | |
| -1410 | | |
| -1415 | | |
| -75 | | |
| -1479-860 | | |
| -1380 | | |

| FSN No. | Pge | Label |
|---|---|---|
| G 8010-243-0082 | 22 | III |
| -0053 | 22 | III |
| -0069 | 22 | I |
| G 8010-286-2860 | 22 | III |
| -2851 | 23 | III |
| -160-5800 | 23 | III |
| -185-4447 | 23 | III |
| G 8810-281-2058 | 23 | I |
| -2057 | 24 | I |
| -2058 | 24 | I |
| -2794 | 24 | I |
| -3570 | 24 | I |
| G 8010-290-3783 | 24 | I |
| -3782 | 24 | I |
| G 8010-291-0966 | 24 | I |
| -0548 | 24 | I |
| -0067 | 24 | I |
| -0086 | 24 | III |
| -850-5547 | 23 | III |
| G 8010-247-6384 | 23 | III |
| -166-4150 | 23 | I |
| -4421 | 23 | I |
| -4420 | 23 | I |
| -4428 | 18 | I |
| -4424 | 18 | I |
| -4425 | 28 | I |
| -4483 | 28 | V |
| G 8810-281-0039 | 23 | I |
| -6840 | 22 | II |
| G 8010-165-5684 | 22 | II |
| -160-6782 | 22 | |

| Former No. | | |
|---|---|---|
| 082-R-20730 | | |
| -20160 | | |
| -21050 | | |
| -8-370 | | |
| -20 | | |
| -10 | | |
| -15 | | |
| -21 | | |
| -124 | | |
| -30 | | |
| -25 | | |
| -420-55 | | |
| -421-485 | | |
| -442 | | |
| -5-860-5 | | |
| -15 | | |
| -15 | | |
| -10 | | |
| -40 | | |
| -400 | | |
| -1000 | | |
| -1730 | | |
| -2160 | | |
| -2285 | | |
| -2340 | | |
| -2600 | | |
| -2785 | | |
| -3760 | | |
| -2820 | | |
| -7-180 | | |
| -185 | | |
| -416 | | |
| -500 | | |

Enclosure                    36                    Appendix

SECNAV DIST 4200.5
24 September 1956

| Former No. | FSN No. | Par | Label |
|---|---|---|---|
| G42-T-1d40-50 | 0 8010-281-6800 | 37 | II |
| -1900 | -165-1761 | 37 | I |
| -2175-10 | -1762 | 37 | I |
| -2200 | -1765 | 37 | I |
| -2310 | -161-7378 | 37 | I |
| -2375 | -166-6013 | 18 | II |
| -2400 | -6763 | 37 | I |
| -2858-975 | -166-1675 | 37 | I |
| -2882 | -1674 | 37 | I |
| -7060 | -160-6633 | 37 | I |
| -6041 | -166-4438 | 37 | II |
| M-1063-10 | 0 8030-281-2717 | 37 | IIAV |
| -60 | -2718 | 37 | IIAV |
| -1045 | -2784 | 18 | II |
| -1100 | 0 8010-262-9172 | 37 | II |
| T-1100-10 | 0 6810-290-0165 | 27 | II |
| -100 | -6166 | 37 | II |
| -500 | -6167 | 37 | II |

Appendix 37 Enclosure (2)

Enclosure (3)

SECNAVINST 6260.1
24 September 1956

## Elements of a Labeling Program

1. **General.** All materials should be labeled whether or not they are considered toxic, flammable, or explosive. This is desirable, not only to prevent untoward incidents but also to conserve material which would otherwise be discarded and wasted if unlabeled. Hazardous chemicals and materials within the scope of this Instruction have been grouped into six general classifications defined as follows:

   a. **Class I. Fire Hazard (Flammable).** Any material which alone or in combination with other materials may produce a danger of fire or explosion (such as the strong oxidizing agents, perchlorates, peroxides, naphthas, acetone, ether, etc.).

   b. **Class II. Toxic and Fire Hazard.** Any material which presents a combined hazard due to its flammability (Class I) and its toxicity (Class III).

   c. **Class III. Toxic.** Any industrial or military material which may give off a harmful vapor, dust, fume, or mist during handling or operations. The injurious effect may arise from one exposure (acute) or from repeated exposures over a prolonged period (chronic). The mode of entry into the body may be by ingestion, inhalation, or absorption through the skin. Examples of this class are chlorinated hydrocarbons (carbon tetrachloride, tetrachlorethylene, trichloroethylene), chlorinated diphenyls, compounds of cadmium, mercury, chromium, lead, and organic phosporus compounds.

   d. **Class IV. Poisonous.** A poison is commonly understood to be a product which will lead to fatal results in a short period of time when taken into the body. Oral intake is the primary mode of entry into the body. It is now recognized that other routes such as inhalation and absorption through the skin may produce the same effect as oral ingestion of some materials. Examples of this category are cyanides, arsenicals, carbon disulphide, and dimethyl sulphate. Some of these materials may give off a deadly vapor when mixed with acids; e.g., cyanids and acid.

   e. **Class V. Corrosive.** Agents which in contact with tissues of the body surface will cause injury or destruction of those tissues. Among these are corrosive agents such as hydrochloric, acetic, nitric, and sulfuric acids; and sodium, potassium, and ammonium hydroxides.

Enclosure (3)

SECNAVINST 4260.3
24 September 1956

f. Class VI. Radioactive Hazard.  Hazardous materials or
chemicals which emit alpha, beta, gamma, or neutron radiation,
or which may give off dusts, fumes, gases, or vapors emitting
these radiations.

2.  It may be necessary on occasion for qualified investigators
to work with new products before adequate chemical, physical, and
toxicological data are available.  To cover such cases, and such
cases only, the following guide is suggested for preparing labels
to be used during the period of investigation:

---

(NAME OR DESCRIPTION OF PRODUCT)

FOR INVESTIGATIONAL USE ONLY

STATEMENT OF KNOWN HAZARDS

(Appropriate precautionary measures.)
(Appropriate instructions in case of contact or exposure.)

IMPORTANT!  The chemical, physical, and toxicological
properties of this product have not been fully investigated
and its handling or use may be hazardous.

EXERCISE DUE CARE.

---

3.  The elements of an effective labeling program consist of:

   a.  Establishment of a Chemical Control Committee.

   b.  Uniformity of labeling.

   c.  Indexing of materials and their labeling category.

   d.  Proper labeling by the local supply department.

   e.  Proper labeling by the using unit where transfer is
made to smaller containers.

   f.  Educational program.

4.  A Chemical Control Committee or equivalent thereof should be
established at each activity to administer the technical phases
of the labeling program for the local activity and to make revisions
as necessary to keep the program current.  Directives should be
prepared by the Chemical Control Committee for promulgation by
the commanding officer.  These should be based on Bureau instructions

Enclosure (3)                    2

SECNAVINST 6240.3
24 September 1956

and should be tailored to suit the needs of each activity. The size and nature of the activity will be major factors in determining whether this Committee will be a formal organization composed of cognizant personnel, or whether it will consist of one individual to whom this additional responsibility is delegated.

5. To provide uniformity of labeling throughout the Naval Establishment a "Label Classification Guide" showing the proper labels to be employed for hazardous materials will be published in U. S. Navy Safety Precautions (OPNAV 34-P1). A supplementary list of all new or proprietary materials will be compiled periodically, and will be published in OPNAV 34-P1. To supplement the listings in OPNAV 34-P1 a tentative labeling category, agreed upon by the Chemical Control Committee or equivalent thereof, should be established for each new or proprietary material brought in for use at the local activity. If any given new material presents more than one type of hazard, the labels properly identifying each hazard should be affixed to the container. Assistance in regard to the classification of new or proprietary chemicals may be obtained from the management bureau.

6. The supply officer of each activity shall be responsible for the proper labeling of all containers of hazardous materials on receipt of these materials.

7. Supervisory personnel shall be responsible for the proper labeling of any containers to which hazardous materials may be transferred after issue by the Supply Department.

8. Cognizant management personnel shall institute an educational program to thoroughly familiarize employees with the labeling program, paying particular attention to the significance of the color coding, the insignia, and key words, on each category of label.